**Fill in this information to identify the case:**

Debtor Name Davis Kitchen & Tile LLC

United States Bankruptcy Court for the Northern District of West Virginia

Case number: 26-bk-343

☐ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: July

Date report filed: 08/20/2026 (MM / DD / YYYY)

Line of business: Interior Renovation Const

NAISC code:

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: CEO/Owner

Original signature of responsible party [signature]

Printed name of responsible party Christopher S Collins

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | Yes | No | N/A |
|---|---|---|---|
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name Davis Kitchen & Tile LLC Case number 26-bk-343

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case. $ 2,663.31

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 51,033.51

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. − $ 48,552.40

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*. + $ 2,481.11

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $ 5,144.42

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 666.58

*(Exhibit E)*

Debtor Name Davis Kitchen & Tile LLC Case number 26-bk-343

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 14,084.97

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 6
27. What is the number of employees as of the date of this monthly report? 4

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 0.00
30. How much have you paid this month in other professional fees? $ 0.00
31. How much have you paid in total other professional fees since filing the case? $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* **Projected** Copy lines 35-37 from the previous month's report. | – | Column B **Actual** Copy lines 20-22 of this report. | = | *Column C* **Difference** Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 194,460.00 | – | $ 51,033.51 | = | $ 143,426.49 |
| 33. **Cash disbursements** | $ 107,798.98 | – | $ 48,552.40 | = | $ 59,246.58 |
| 34. **Net cash flow** | $ 86,661.02 | – | $ 2,481.11 | = | $ 84,179.91 |

35. Total projected cash receipts for the next month: $ 127,936.60
36. Total projected cash disbursements for the next month: - $ 107,475.65
37. Total projected net cash flow for the next month: = $ 20,460.96

Debtor Name Davis Kitchen & Tile LLC Case number 26-bk-343

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- ☑ 39. Bank reconciliation reports for each account.
- ☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- ☑ 41. Budget, projection, or forecast reports.
- ☑ 42. Project, job costing, or work-in-progress reports.

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Davis Kitchen and Tile LLC** | | | | | | | | | | | | | | |
| Prepared on 07/20/26 | | | | | | | | | | | | | | |
| **Income Statement/Budget** | | | | | | | | | | | | | | |
| *For Future 12 Months* | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | **Aug-26** | **Sep-26** | **Oct-26** | **Nov-26** | **Dec-26** | **Jan-27** | **Feb-27** | **Mar-27** | **Apr-27** | **May-27** | **Jun-27** | **Aug-27** | **Total 12-Month** |
| **Operating Income** | | | | | | | | | | | | | | |
| | Contract Income | $37,660.00 | $37,661.00 | $37,662.00 | $37,663.00 | $37,664.00 | $37,665.00 | $37,666.00 | $37,667.00 | $37,668.00 | $37,669.00 | $37,669.00 | $37,670.00 | $451,984.00 |
| | Service Income | 2,805.77 | 2,805.77 | 2,805.77 | 2,805.77 | 2,805.77 | 2,805.77 | 2,805.77 | 2,805.77 | 2,805.77 | 2,805.77 | 2,805.77 | 2,805.77 | $33,669.24 |
| | Showroom Sales | 84,750.00 | 80,750.00 | 84,750.00 | 80,750.00 | 84,750.00 | 80,750.00 | 84,750.00 | 80,750.00 | 84,750.00 | 80,750.00 | 84,750.00 | 84,750.00 | $997,000.00 |
| | Design/Measure Fees | 2,370.83 | 2,370.83 | 2,370.83 | 2,370.83 | 2,370.83 | 2,370.83 | 2,370.83 | 2,370.83 | 2,370.83 | 2,370.83 | 2,370.83 | 2,370.83 | $28,450.00 |
| | Vendor Rebates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Discounts Given | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Finance Charge Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Freight Income | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | $4,200.00 |
| | Over/Underbillings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Discounts Earned | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | **Total Operating Income:** | **$127,936.60** | **$123,937.60** | **$127,938.60** | **$123,939.60** | **$127,940.60** | **$123,941.60** | **$127,942.60** | **$123,943.60** | **$127,944.60** | **$123,945.60** | **$127,945.60** | **$127,946.60** | **$1,515,303.24** |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **Direct Expense** | | | | | | | | | | | | | | |
| | Materials | 42,707.67 | 42,707.67 | 42,707.67 | 42,707.67 | 42,707.67 | 42,707.67 | 42,707.67 | 42,707.67 | 42,707.67 | 42,707.67 | 42,707.67 | 42,707.67 | $512,492.00 |
| | Freight | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | $6,600.00 |
| | Equipment Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Subcontracted | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Other Job Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Liability Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Commission Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Direct Labor | 13,863.17 | 13,863.17 | 13,863.17 | 13,863.17 | 13,863.17 | 13,863.17 | 13,863.17 | 13,863.17 | 13,863.17 | 13,863.17 | 13,863.17 | 13,863.17 | $166,358.00 |
| | D/L Payroll Taxes | 1,314.58 | 1,314.58 | 1,314.58 | 1,314.58 | 1,314.58 | 1,314.58 | 1,314.58 | 1,314.58 | 1,314.58 | 1,314.58 | 1,314.58 | 1,314.58 | $15,775.00 |
| | D/L Workers Compensation | 309.33 | 309.33 | 309.33 | 309.33 | 309.33 | 309.33 | 309.33 | 309.33 | 309.33 | 309.33 | 309.33 | 309.33 | $3,712.00 |
| | D/L Benefits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | D/L Liability Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | B&O Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Non-Tax Per Diem | 1,214.92 | 1,214.92 | 1,214.92 | 1,214.92 | 1,214.92 | 1,214.92 | 1,214.92 | 1,214.92 | 1,214.92 | 1,214.92 | 1,214.92 | 1,214.92 | $14,579.00 |
| | Other Direct Expense | 2.00 | 3.00 | 4.00 | 5.00 | 6.00 | 7.00 | 8.00 | 9.00 | 10.00 | 11.00 | 11.00 | 12.00 | $88.00 |
| | **Total Direct Expense:** | **59,961.67** | **59,962.67** | **59,963.67** | **59,964.67** | **59,965.67** | **59,966.67** | **59,967.67** | **59,968.67** | **59,969.67** | **59,970.67** | **59,970.67** | **59,971.67** | **719,604.00** |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **Equip/Shop Expense** | | | | | | | | | | | | | | |
| | Shop Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Warehouse Liability Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Equipment Lease Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Equipment Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Equipment Supplies & Maint | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Equipment Repair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Equipment Use Contra | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Other Warehouse/Equipt Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | **Total Equip/Shop Expense:** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| | **Total Direct & Equip/Shop Expense** | **59,961.67** | **59,962.67** | **59,963.67** | **59,964.67** | **59,965.67** | **59,966.67** | **59,967.67** | **59,968.67** | **59,969.67** | **59,970.67** | **59,970.67** | **59,971.67** | **719,604.00** |
| | | | | | | | | | | | | | | |
| | **Gross Profit:** | **67,974.94** | **63,974.94** | **67,974.94** | **63,974.94** | **67,974.94** | **63,974.94** | **67,974.94** | **63,974.94** | **67,974.94** | **63,974.94** | **67,974.94** | | **795,699.24** |

**Davis Kitchen and Tile LLC**
Prepared on 07/20/26
**Income Statement/Budget**
*For Future 12 Months*

| | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Aug-27 | Total 12-Month |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Overhead Expense** | | | | | | | | | | | | | |
| Rent | 5,221.08 | 5,221.08 | 5,221.08 | 5,221.08 | 5,221.08 | 5,221.08 | 5,221.08 | 5,221.08 | 5,221.08 | 5,221.08 | 5,221.08 | 5,221.08 | $62,653.00 |
| Office Supplies | 135.17 | 135.17 | 135.17 | 135.17 | 135.17 | 135.17 | 135.17 | 135.17 | 135.17 | 135.17 | 135.17 | 135.17 | $1,622.00 |
| Utilities | 1,964.08 | 1,964.08 | 1,964.08 | 1,964.08 | 1,964.08 | 1,964.08 | 1,964.08 | 1,964.08 | 1,964.08 | 1,964.08 | 1,964.08 | 1,964.08 | $23,569.00 |
| Electric | 2.00 | 3.00 | 4.00 | 5.00 | 6.00 | 7.00 | 8.00 | 9.00 | 10.00 | 11.00 | 11.00 | 12.00 | $88.00 |
| Credit Card Process Fees | 457.25 | 457.25 | 457.25 | 457.25 | 457.25 | 457.25 | 457.25 | 457.25 | 457.25 | 457.25 | 457.25 | 457.25 | $5,487.00 |
| Bank Charges | 131.08 | 131.08 | 131.08 | 131.08 | 131.08 | 131.08 | 131.08 | 131.08 | 131.08 | 131.08 | 131.08 | 131.08 | $1,573.00 |
| Finance Charges-Vendors | 1,342.83 | 1,342.83 | 1,342.83 | 1,342.83 | 1,342.83 | 1,342.83 | 1,342.83 | 1,342.83 | 1,342.83 | 1,342.83 | 1,342.83 | 1,342.83 | $16,114.00 |
| Postage | 35.17 | 35.17 | 35.17 | 35.17 | 35.17 | 35.17 | 35.17 | 35.17 | 35.17 | 35.17 | 35.17 | 35.17 | $422.00 |
| Freight Charges | 38.67 | 38.67 | 38.67 | 38.67 | 38.67 | 38.67 | 38.67 | 38.67 | 38.67 | 38.67 | 38.67 | 38.67 | $464.00 |
| Sales Tax Expense | 10.17 | 10.17 | 10.17 | 10.17 | 10.17 | 10.17 | 10.17 | 10.17 | 10.17 | 10.17 | 10.17 | 10.17 | $122.00 |
| Office Cleaning | 330.00 | 330.00 | 330.00 | 330.00 | 330.00 | 330.00 | 330.00 | 330.00 | 330.00 | 330.00 | 330.00 | 330.00 | $3,960.00 |
| Trash Service | 116.92 | 116.92 | 116.92 | 116.92 | 116.92 | 116.92 | 116.92 | 116.92 | 116.92 | 116.92 | 116.92 | 116.92 | $1,403.00 |
| Printing | 4.33 | 4.33 | 4.33 | 4.33 | 4.33 | 4.33 | 4.33 | 4.33 | 4.33 | 4.33 | 4.33 | 4.33 | $52.00 |
| Photography | 29.17 | 29.17 | 29.17 | 29.17 | 29.17 | 29.17 | 29.17 | 29.17 | 29.17 | 29.17 | 29.17 | 29.17 | $350.00 |
| Advertising & Promotion | 496.77 | 496.77 | 496.77 | 496.77 | 496.77 | 496.77 | 496.77 | 496.77 | 496.77 | 496.77 | 496.77 | 496.77 | $5,961.24 |
| Computer Software Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Computer Hardware | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Computer Service & Support | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | $9,000.00 |
| Computer Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Accounting Fees | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | $6,000.00 |
| Legal Fees | 752.00 | 753.00 | 754.00 | 755.00 | 756.00 | 757.00 | 758.00 | 759.00 | 760.00 | 761.00 | 761.00 | 762.00 | $9,088.00 |
| Employment Expenses | 82.00 | 82.00 | 82.00 | 82.00 | 82.00 | 82.00 | 82.00 | 82.00 | 82.00 | 82.00 | 82.00 | 82.00 | $984.00 |
| Travel | 30.17 | 30.17 | 30.17 | 30.17 | 30.17 | 30.17 | 30.17 | 30.17 | 30.17 | 30.17 | 30.17 | 30.17 | $362.00 |
| Dues & Subscriptions | 393.92 | 393.92 | 393.92 | 393.92 | 393.92 | 393.92 | 393.92 | 393.92 | 393.92 | 393.92 | 393.92 | 393.92 | $4,727.00 |
| Training/Seminars | 2.00 | 3.00 | 4.00 | 5.00 | 6.00 | 7.00 | 8.00 | 9.00 | 10.00 | 11.00 | 11.00 | 12.00 | $88.00 |
| Meals & Entertainment | 85.33 | 85.33 | 85.33 | 85.33 | 85.33 | 85.33 | 85.33 | 85.33 | 85.33 | 85.33 | 85.33 | 85.33 | $1,024.00 |
| Charity Donations | 2.00 | 3.00 | 4.00 | 5.00 | 6.00 | 7.00 | 8.00 | 9.00 | 10.00 | 11.00 | 11.00 | 12.00 | $88.00 |
| Maintenance & Repair | 133.08 | 133.08 | 133.08 | 133.08 | 133.08 | 133.08 | 133.08 | 133.08 | 133.08 | 133.08 | 133.08 | 133.08 | $1,597.00 |
| Gifts & Entertainment | 2.00 | 3.00 | 4.00 | 5.00 | 6.00 | 7.00 | 8.00 | 9.00 | 10.00 | 11.00 | 11.00 | 12.00 | $88.00 |
| Discounts- Contractor | 119.92 | 119.92 | 119.92 | 119.92 | 119.92 | 119.92 | 119.92 | 119.92 | 119.92 | 119.92 | 119.92 | 119.92 | $1,439.00 |
| Liability Insurance | 111.75 | 111.75 | 111.75 | 111.75 | 111.75 | 111.75 | 111.75 | 111.75 | 111.75 | 111.75 | 111.75 | 111.75 | $1,341.00 |
| Taxes | 2.00 | 3.00 | 4.00 | 5.00 | 6.00 | 7.00 | 8.00 | 9.00 | 10.00 | 11.00 | 11.00 | 12.00 | $88.00 |
| Property Tax | 1,471.50 | 1,471.50 | 1,471.50 | 1,471.50 | 1,471.50 | 1,471.50 | 1,471.50 | 1,471.50 | 1,471.50 | 1,471.50 | 1,471.50 | 1,471.50 | $17,658.00 |
| Licenses | 14.00 | 14.00 | 14.00 | 14.00 | 14.00 | 14.00 | 14.00 | 14.00 | 14.00 | 14.00 | 14.00 | 14.00 | $168.00 |
| Interest Expense | 895.42 | 895.42 | 895.42 | 895.42 | 895.42 | 895.42 | 895.42 | 895.42 | 895.42 | 895.42 | 895.42 | 895.42 | $10,745.00 |
| Customer Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Bad Debt Expense | 10.21 | 10.21 | 10.21 | 10.21 | 10.21 | 10.21 | 10.21 | 10.21 | 10.21 | 10.21 | 10.21 | 10.21 | $122.52 |
| Other Office Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Decore & Displays | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Samples & Catalogs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Suspense/Clearing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Plan Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Warranty Work | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Commission - Outside Sales | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| Overhead Labor | 14,576.75 | 14,576.75 | 14,576.75 | 14,576.75 | 14,576.75 | 14,576.75 | 14,576.75 | 14,576.75 | 14,576.75 | 14,576.75 | 14,576.75 | 14,576.75 | $174,921.00 |
| O/H Payroll Taxes | 1,356.67 | 1,356.67 | 1,356.67 | 1,356.67 | 1,356.67 | 1,356.67 | 1,356.67 | 1,356.67 | 1,356.67 | 1,356.67 | 1,356.67 | 1,356.67 | $16,280.00 |

**Davis Kitchen and Tile LLC**
Prepared on 07/20/26
**Income Statement/Budget**
*For Future 12 Months*

| | | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Aug-27 | Total 12-Month |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | O/H Workers Compensation | 97.42 | 97.42 | 97.42 | 97.42 | 97.42 | 97.42 | 97.42 | 97.42 | 97.42 | 97.42 | 97.42 | 97.42 | $1,169.00 |
| | O/H Benefits | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 | 36.00 | $432.00 |
| | O/H Liability Insurance | 2.00 | 3.00 | 4.00 | 5.00 | 6.00 | 7.00 | 8.00 | 9.00 | 10.00 | 11.00 | 11.00 | 12.00 | $88.00 |
| | Simple IRA Employer Contributions | 410.58 | 410.58 | 410.58 | 410.58 | 410.58 | 410.58 | 410.58 | 410.58 | 410.58 | 410.58 | 410.58 | 410.58 | $4,927.00 |
| | COVID Payroll Tax offset | 2.00 | 3.00 | 4.00 | 5.00 | 6.00 | 7.00 | 8.00 | 9.00 | 10.00 | 11.00 | 11.00 | 12.00 | $88.00 |
| | O/H Per Diem | 1,214.50 | 1,214.50 | 1,214.50 | 1,214.50 | 1,214.50 | 1,214.50 | 1,214.50 | 1,214.50 | 1,214.50 | 1,214.50 | 1,214.50 | 1,214.50 | $14,574.00 |
| | Vehicle Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Vehicle Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Vehicle Fuel | 46.58 | 46.58 | 46.58 | 46.58 | 46.58 | 46.58 | 46.58 | 46.58 | 46.58 | 46.58 | 46.58 | 46.58 | $559.00 |
| | Vehicle Repair | 2.00 | 3.00 | 4.00 | 5.00 | 6.00 | 7.00 | 8.00 | 9.00 | 10.00 | 11.00 | 11.00 | 12.00 | $88.00 |
| | Vehicle & Liability Insurance | 599.08 | 599.08 | 599.08 | 599.08 | 599.08 | 599.08 | 599.08 | 599.08 | 599.08 | 599.08 | 599.08 | 599.08 | $7,189.00 |
| | Small Tools | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Uniforms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Other Shop Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Depreciation Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Vehicle Depreciation Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Tools Depreciation Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Office Equipment Dep'n Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Furniture & Fixtures Dep'n Exp | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Inventory Adjustments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | **Total Overhead Expense:** | **34,015.56** | **34,024.56** | **34,033.56** | **34,042.56** | **34,051.56** | **34,060.56** | **34,069.56** | **34,078.56** | **34,087.56** | **34,096.56** | **34,096.56** | **34,105.56** | **408,762.76** |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **Administrative Expense** | | | | | | | | | | | | | | |
| | Admin Salaries | 12,141.00 | 12,141.00 | 12,141.00 | 12,141.00 | 12,141.00 | 12,141.00 | 12,141.00 | 12,141.00 | 12,141.00 | 12,141.00 | 12,141.00 | 12,141.00 | $145,692.00 |
| | Admin Payroll Taxes | 1,253.00 | 1,253.00 | 1,253.00 | 1,253.00 | 1,253.00 | 1,253.00 | 1,253.00 | 1,253.00 | 1,253.00 | 1,253.00 | 1,253.00 | 1,253.00 | $15,036.00 |
| | Admin Workers Compensation | 56.42 | 56.42 | 56.42 | 56.42 | 56.42 | 56.42 | 56.42 | 56.42 | 56.42 | 56.42 | 56.42 | 56.42 | $677.00 |
| | Admin Benefits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Admin Liability Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Admin Per Diem | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | 48.00 | $576.00 |
| | Other Administrative Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | **Total Administrative Expense:** | **13,498.42** | **13,498.42** | **13,498.42** | **13,498.42** | **13,498.42** | **13,498.42** | **13,498.42** | **13,498.42** | **13,498.42** | **13,498.42** | **13,498.42** | **13,498.42** | **161,981.00** |
| | **Total Indirect Expense:** | **47,513.98** | **47,522.98** | **47,531.98** | **47,540.98** | **47,549.98** | **47,558.98** | **47,567.98** | **47,576.98** | **47,585.98** | **47,594.98** | **47,594.98** | **47,603.98** | **570,743.76** |
| | | | | | | | | | | | | | | |
| | **Income from Operations:** | **20,460.96** | **16,451.96** | **20,442.96** | **16,433.96** | **20,424.96** | **16,415.96** | **20,406.96** | **16,397.96** | **20,388.96** | **16,379.96** | **20,379.96** | **20,370.96** | **224,955.48** |
| | | | | | | | | | | | | | | |
| **Other Income** | | | | | | | | | | | | | | |
| | Other Income | 2.00 | 3.00 | 4.00 | 5.00 | 6.00 | 7.00 | 8.00 | 9.00 | 10.00 | 11.00 | 11.00 | 11.00 | $87.00 |
| | | | | | | | | | | | | | | |
| | **Net Income Before Tax:** | **20,460.96** | **16,451.96** | **20,442.96** | **16,433.96** | **20,424.96** | **16,415.96** | **20,406.96** | **16,397.96** | **20,388.96** | **16,379.96** | **20,379.96** | **20,370.96** | **224,955.48** |
| | | | | | | | | | | | | | | |
| **After Tax Expense** | | | | | | | | | | | | | | |
| | Federal Income Tax Expense | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | $4,000.00 |
| | State Income Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Tax Penalties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Other Penalties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| | Other After Tax Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Davis Kitchen and Tile LLC** | | | | | | | | | | | | | |
| Prepared on 07/20/26 | | | | | | | | | | | | | |
| **Income Statement/Budget** | | | | | | | | | | | | | |
| *For Future 12 Months* | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | **Aug-26** | **Sep-26** | **Oct-26** | **Nov-26** | **Dec-26** | **Jan-27** | **Feb-27** | **Mar-27** | **Apr-27** | **May-27** | **Jun-27** | **Aug-27** | **Total 12-Month** |
| **Total After Tax Expense:** | **333.33** | **333.33** | **333.33** | **333.33** | **333.33** | **333.33** | **333.33** | **333.33** | **333.33** | **333.33** | **333.33** | **333.33** | **4,000.00** |
| | | | | | | | | | | | | | |
| **Net Income:** | **$20,127.62** | **$16,118.62** | **$20,109.62** | **$16,100.62** | **$20,091.62** | **$16,082.62** | **$20,073.62** | **$16,064.62** | **$20,055.62** | **$16,046.62** | **$20,046.62** | **$20,037.62** | **$220,955.48** |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Chapter 11 Payment Plan** | **15,750.00** | **15,750.00** | **15,750.00** | **15,750.00** | **15,750.00** | **15,750.00** | **15,750.00** | **15,750.00** | **15,750.00** | **15,750.00** | **15,750.00** | **15,750.00** | $189,000.00 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Net Income After Chapter 11 Payment Plan** | **$4,377.62** | **$368.62** | **$4,359.62** | **$350.62** | **$4,341.62** | **$332.62** | **$4,323.62** | **$314.62** | **$4,305.62** | **$296.62** | **$4,296.62** | **$4,287.62** | **$31,955.48** |

| Davis Kitchen & Tile - Work in Progress Report | | | | | |
|---|---|---|---|---|---|
| **Date: 8/20/2026** | | | | | |
| | $ 459,255 | $ 308,897 | $ 150,358 | | |
| **Job** | **Outstanding Balance** | **Outstanding Materials** | **Amount Receivable vs Amount Payable** | **Start Date** | **Status** |
| Dittenhafer Bathroom | $ 15,910 | $ 6,440 | $ 9,470 | 8/27/2026 | |
| Shutler Shower Install | $ 6,808 | $ 2,445 | $ 4,363 | In Process | Start of Demo/Shower Completion |
| Jeruzal Upstairs and Kitchen | $ 2,325 | $ 1,234 | $ 1,092 | In Process | |
| Murray Kitchen Cabinets | $ 10,702 | $ 10,233 | $ 469 | 8/27/2026 | Start of Demo |
| Schwalm Primary Bath | $ 11,511 | $ 7,546 | $ 3,964 | 8/3/2026 | |
| Agee Bath & Flooring | $ 7,686 | $ 1,844 | $ 5,842 | 8/3/2026 | |
| Lemine - Turner Countertop | $ 5,803 | $ 5,137 | $ 666 | 8/3/2026 | Countertop Template Complete |
| Ramsey Shower | $ 5,450 | $ 4,632 | $ 818 | 9/10/2026 | |
| Keough Kitchen | $ 23,406 | $ 18,621 | $ 4,785 | 9/10/2026 | |
| Dittenhafer Laundry | $ 8,002 | $ 5,222 | $ 2,780 | 9/15/2026 | |
| Schwalm Guest Bath | $ 7,906 | $ 4,042 | $ 3,864 | 9/17/2026 | |
| Jeruzal Basement Bath | $ 8,215 | $ 3,521 | $ 4,694 | 8/27/2026 | |
| Allen Basement Bar | $ 13,892 | $ 3,965 | $ 9,927 | 9/24/2026 | |
| Sherfinski Bath | $ 12,785 | $ 5,508 | $ 7,277 | 9/24/2026 | |
| Battin Laundry | $ 36,227 | $ 20,562 | $ 15,666 | 9/25/2026 | |
| Miconi Bathroom | $ 12,024 | $ 8,598 | $ 3,427 | 9/25/2026 | |
| Corwin Kitchen | $ 60,979 | $ 45,000 | $ 15,979 | 10/5/2026 | |
| Warren Kitchen | $ 11,146 | $ 12,000 | $ (854) | 10/14/2026 | |
| Hyde Kitchen | $ 23,515 | $ 16,179 | $ 7,336 | 9/15/2026 | |
| Rowan Kitchen | $ 22,188 | $ 19,143 | $ 3,045 | 9/21/2026 | |
| Goodwin Kitchen | $ 28,800 | $ 13,219 | $ 15,581 | 9/21/2026 | |
| Delardas Flooring | $ 8,308 | $ 4,047 | $ 4,261 | 10/15/2026 | |
| Schifano Master | $ 8,704 | $ 17,015 | $ (8,311) | In Process | Next draw is Ctop template |
| Sellaro Master | $ 12,447 | $ 4,458 | $ 7,989 | In Process | Countertop Template Complete |
| Handelman Upstairs Bathroom | $ 4,543 | $ 3,863 | $ 680 | In Process | Countertop Template Complete |
| Handelman Downstairs Bathroom | $ 11,515 | $ 5,326 | $ 6,189 | In Process | Buildout Complete/Flooring Complete |
| Sellaro Fridge Cabinet | $ 1,144 | | $ 1,144 | In Process | |
| Lituma Kitchen | $ 27,529 | $ 24,733 | $ 2,796 | In Process | Owes $11,000 from last draw |
| Brugnoli Bath Floor | $ 2,128 | $ - | $ 2,128 | In Process | Completion |
| Kessler Bath | $ 853 | $ 6,578 | $ (5,725) | In Process | Shower Started 7/20 |
| Mary Lou Wilson Kitchen | $ 23,963 | $ 15,485 | $ 8,478 | Unsure | |
| Rellick Master | $ 20,918 | $ 11,403 | $ 9,515 | Unsure | Have cabinetry in warehouse, wanted to start 6/1 and heard from her attorney that she wants to cancel job |
| Burkle Countertop | $ 1,923 | $ 900 | $ 1,023 | 8/27/2026 | Countertop Template Complete |

# Balance Sheet

08/14/26

Davis Kitchen and Tile LLC

Balance Sheet

*Period 7 At July 2026*

---

## Assets

**Current Assets**

| | | |
|---|---|---|
| Clear Mtn Checking | $55.48 | |
| PPP Proceeds Bank | 0.00 | |
| Petty Cash | 37.87 | |
| Undeposited Funds | 0.00 | |
| Clear Mtn Debit Card | 0.00 | |
| Amazon Gift Card | 0.00 | |
| First United Bank & Trust | 0.00 | |
| Cash Clearing Account | (0.02) | |
| FUBT - Retail | 14,694.16 | |
| Contract Receivables | 20,696.91 | |
| Startup Contract Receivables | 0.00 | |
| Service Receivables | 116,974.44 | |
| Startup Service Receivables | 0.00 | |
| Other Receivables | 0.00 | |
| Bad Debt Allowance | 0.00 | |
| Underbillings | 0.00 | |
| Inventory | 63,461.03 | |
| Startup Inventory | 0.00 | |
| Payroll Advances | 0.00 | |
| Refundable Deposits | 0.00 | |
| **Total Current Assets:** | | **$215,919.87** |

**WIP Assets**

| | | |
|---|---|---|
| WIP - Default | 0.00 | |
| **Total WIP Assets:** | | **0.00** |

**Long Term Assets**

| | | |
|---|---|---|
| Misc Fixed Assets | 80,131.90 | |
| Store Displays | 28,000.00 | |
| Tools | 6,300.00 | |

| | | |
|---|---|---|
| Office Equipment | 9,808.40 | |
| Master Builder Software | 5,000.00 | |
| Furniture & Fixtures | 0.00 | |
| Goodwill | 255,519.64 | |
| Vehicle Asset | 0.00 | |
| Equipment Assest | 0.00 | |
| Lease Hld/Improvements | 20,000.00 | |
| **Total Long Term Assets:** | **404,759.94** | |

**Accumulated Depreciation**

| | | |
|---|---|---|
| Accum Dep'n Displays | 0.00 | |
| Accumulated Depreciation | (100,755.00) | |
| Accum Dep'n Vehicles | 0.00 | |
| Accum Dep'n Tools | 0.00 | |
| Accum Dep'n Office Equipment | 0.00 | |
| Accum Dep'n Communication Eq | 0.00 | |
| Accum Dep'n Furniture & Fxt | 0.00 | |
| Accumulated Amortization | (49,871.00) | |
| **Total Accumulated Depreciation:** | **(150,626.00)** | |
| **Net Long Term Assets:** | | **254,133.94** |

**Other Assets**

| | | |
|---|---|---|
| Prepaid Insurance | 0.00 | |
| Prepaid Expenses | 0.00 | |
| **Total Other Assets:** | | **0.00** |
| **Total Assets:** | | **$470,053.81** |

# Liabilities

**Current Liabilities**

| | | |
|---|---|---|
| Trade Accounts Payable | 447,992.77 | |
| Startup Accounts Payable | 0.00 | |
| Trade Advances Payable | 0.00 | |
| Lowes | 22,610.77 | |
| Chase | 0.00 | |
| Hugharts Supply | 0.00 | |
| OC Cluss | 0.00 | |
| Office Depot | 0.00 | |

| | | |
|---|---|---|
| Office Depot | 0.00 | |
| Blue Tarp Credit Services | 0.00 | |
| American Express | 0.00 | |
| American Express | 1,432.21 | |
| Menards | 30,314.11 | |
| Christel Collins | 937.82 | |
| Christopher Collins | 12,030.13 | |
| OC Cluss Payable | 6,500.00 | |
| Other Accounts Payable | 0.00 | |
| Lowes LBA | 0.00 | |
| Overbillings | 0.00 | |
| Sales Tax Payable | 72,020.81 | |
| Sales Tax Refund | 0.00 | |
| FICA/FIT Payable | 209,404.24 | |
| WV State Witholding | 46,875.57 | |
| PA State Withholding Tax | 2,388.55 | |
| Workers' Compensation Payable | 5,914.25 | |
| FUTA Payable | 1,057.86 | |
| AFLAC Payable | 41.40 | |
| Vacation Payable | 0.00 | |
| Health Insurance Payable | 0.00 | |
| WV State Unemployment | 3,092.36 | |
| Garnishment Payable | 0.00 | |
| Child Support Payable | 0.00 | |
| Liability Insurance Payable | 0.00 | |
| Morgantown Emp. Svc Fee Payble | 0.00 | |
| Deposits On Contract | 0.00 | |
| Client Refund Payable | 46,130.01 | |
| Corporate Federal Tax Payable | 0.00 | |
| Corp State Income Tax Payable | 0.00 | |
| Property Tax Payable | 0.00 | |
| Other Current Liabilities | 40.00 | |
| SIMPLE IRA- Employee Contribution | 7,710.37 | |
| Accrued Wages | 0.00 | |
| Employee Payable - Eric Dalton | 2,000.00 | |
| **Total Current Liabilities:** | | **918,493.23** |

**Long Term Liabilities**

| | |
|---|---|
| Equipment Loans | 53,571.21 |
| Master Builder Loan | 0.00 |
| Cole Davis Loan | 0.00 |
| Ed Loan | 0.00 |
| PPP Loan | 0.00 |

| | | |
|---|---|---|
| Clear Mtn Commercial Loan | 0.00 | |
| Ed Loan Payable | 113,876.44 | |
| First United Bank Loan Payable | 124,491.55 | |
| Headway Capital | (7,755.15) | |
| Vehicle Loan | 0.00 | |
| FUBT LOC | 147,660.87 | |
| Cliffside Payable | 311,309.82 | |
| Amare Payable | 169,784.66 | |
| Liberty Payable | 21,553.76 | |
| On Deck Loan | 22,179.86 | |
| Forward Financing | 0.00 | |
| **Total Long Term Liabilities:** | | **956,673.02** |
| **Total Liabilities:** | | **1,875,166.25** |

## Equity

**Equity/Capital**

| | | |
|---|---|---|
| Retained Earnings | (1,568,775.60) | |
| Capital Contributions | 260,461.11 | |
| Capital Distributions | (44,919.22) | |
| Chris Collins Equity | 75,000.00 | |
| GL Suspense | 0.00 | |
| **Subtotal Equity/Capital:** | **(1,278,233.71)** | |
| **Current Profit (Loss):** | **(126,878.73)** | |
| **Total Equity/Capital:** | | **(1,405,112.44)** |
| **Total Liabilities + Equity:** | | **$470,053.81** |

# Income Statement

08/14/26

Davis Kitchen and Tile LLC

## Income Statement

*For 1 Month Ending July 2026*

---

### Operating Income

| | | |
|---|---|---|
| Contract Income | $64,649.05 | |
| Service Income | 0.00 | |
| Showroom Sales | 348.46 | |
| Design/Measure Fees | 213.32 | |
| Vendor Rebates | 0.00 | |
| Discounts Given | (854.33) | |
| Finance Charge Income | 0.00 | |
| Freight Income | 55.00 | |
| Over/Underbillings | 0.00 | |
| Discounts Earned | 0.00 | |
| **Total Operating Income:** | | **$64,411.50** |

### Direct Expense

| | | |
|---|---|---|
| Materials | 11,641.32 | |
| Freight | 525.51 | |
| Equipment Expenses | 0.00 | |
| Subcontracted | 8,929.00 | |
| Other Job Expense | 220.08 | |
| Liability Insurance | 0.00 | |
| Commission Expense | 0.00 | |
| Direct Labor | 4,995.00 | |
| D/L Payroll Taxes | 382.18 | |
| D/L Workers Compensation | 98.38 | |
| D/L Benefits | 0.00 | |
| D/L Liability Insurance | 0.00 | |
| B&O Tax | 0.00 | |
| Non-Tax Per Diem | 404.40 | |
| Other Direct Expense | 0.00 | |
| **Total Direct Expense:** | **27,195.87** | |

### Equip/Shop Expense

| | | |
|---|---|---|
| Shop Labor | 0.00 | |
| Warehouse Liability Insurance | 0.00 | |

| | | |
|---|---|---|
| Equipment Lease Expense | 0.00 | |
| Equipment Fuel | 0.00 | |
| Equipment Supplies & Maint | 0.00 | |
| Equipment Repair | 0.00 | |
| Equipment Use Contra | 0.00 | |
| Other Warehouse/Equipt Expense | 0.00 | |
| **Total Equip/Shop Expense:** | **0.00** | |
| **Total Direct & Equip/Shop Expense:** | | **27,195.87** |
| **Gross Profit:** | | **37,215.63** |

**Overhead Expense**

| | |
|---|---|
| Rent | 5,408.70 |
| Office Supplies | 43.18 |
| Utilities | 2,890.11 |
| Electric | 0.00 |
| Credit Card Process Fees | 192.51 |
| Bank Charges | 0.00 |
| Finance Charges-Vendors | 0.00 |
| Postage | 0.00 |
| Freight Charges | 0.00 |
| Sales Tax Expense | 0.00 |
| Office Cleaning | 0.00 |
| Trash Service | 0.00 |
| Printing | 0.00 |
| Photography | 0.00 |
| Advertising & Promotion | 0.00 |
| Professional Services | 180.00 |
| Computer Software Expense | 0.00 |
| Computer Hardware | 0.00 |
| Computer Service & Support | 0.00 |
| Computer Supplies | 0.00 |
| Accounting Fees | 0.00 |
| Legal Fees | 0.00 |
| Employment Expenses | 0.00 |
| Travel | 0.00 |
| Dues & Subscriptions | 251.12 |
| Training/Seminars | 0.00 |
| Meals & Entertainment | 0.00 |
| Charity Donations | 0.00 |
| Maintenance & Repair | 194.74 |
| Gifts & Entertainment | 0.00 |
| Discounts- Contractor | 0.00 |

| | |
|---|---|
| Liability Insurance | 1,651.50 |
| Taxes | 0.00 |
| Property Tax | 97.82 |
| Licenses | 100.00 |
| Interest Expense | 0.00 |
| Customer Discount | 0.00 |
| Bad Debt Expense | 0.00 |
| Other Office Expense | 0.00 |
| Decore & Displays | 0.00 |
| Samples & Catalogs | 0.00 |
| Suspense/Clearing | 0.00 |
| Plan Fees | 0.00 |
| Warranty Work | 0.00 |
| Commission - Outside Sales | 0.00 |
| Overhead Labor | 8,832.50 |
| O/H Payroll Taxes | 675.63 |
| O/H Workers Compensation | 59.03 |
| O/H Benefits | 321.36 |
| O/H Liability Insurance | 0.00 |
| Simple IRA Employer Contributions | 0.00 |
| COVID Payroll Tax offset | 0.00 |
| O/H Per Diem | 362.18 |
| Vehicle Maintenance | 0.00 |
| Vehicle Fees | 0.00 |
| Vehicle Fuel | 0.00 |
| Vehicle Repair | 0.00 |
| Vehicle & Liability Insurance | 0.00 |
| Small Tools | 0.00 |
| Uniforms | 0.00 |
| Other Shop Expense | 0.00 |
| Depreciation Expense | 0.00 |
| Vehicle Depreciation Expense | 0.00 |
| Tools Depreciation Expense | 0.00 |
| Office Equipment Dep'n Expense | 0.00 |
| Furniture & Fixtures Dep'n Exp | 0.00 |
| Amortization Expense | 0.00 |
| Inventory Adjustments | 0.00 |
| **Total Overhead Expense:** | **21,260.38** |

**Administrative Expense**

| | |
|---|---|
| Admin Salaries | 10,576.95 |
| Admin Payroll Taxes | 809.15 |
| Admin Workers Compensation | 37.15 |
| Admin Benefits | 0.00 |

| | | |
|---|---|---|
| Admin Liability Insurance | 0.00 | |
| Admin Per Diem | 0.00 | |
| Other Administrative Expense | 0.00 | |
| **Total Administrative Expense:** | **11,423.25** | |
| **Total Indirect Expense:** | | **32,683.63** |
| **Income from Operations:** | | **4,532.00** |

**Other Income**

| | | |
|---|---|---|
| Other Income | 0.00 | |
| Admin Services Income | 0.00 | |
| **Total Other Income:** | | **0.00** |
| **Net Income Before Tax:** | | **4,532.00** |

**After Tax Expense**

| | | |
|---|---|---|
| Federal Income Tax Expense | 0.00 | |
| State Income Tax Expense | 0.00 | |
| Tax Penalties | 0.00 | |
| Other Penalties | 0.00 | |
| Other After Tax Expense | 0.00 | |
| **Total After Tax Expense:** | | **0.00** |
| **Net Income:** | | **$4,532.00** |

# Statement of Cash Flows

08/14/26

Davis Kitchen and Tile LLC

## Statement of Cash Flows

*Period 07 (Jul 2026) to 07 (Jul 2026)*
*, For 1 Month Ending July 2026*

| | | |
|---|---|---|
| **Cash flows from operating activities:** | | |
| Net Income | | $4,532.00 |
| Adjustments to reconcile net income to net cash | | |
| Decrease in trade receivables | $3,878.50 | |
| Increase in trade payables | 1,146.35 | |
| Increase in current liabilities | 3,595.73 | |
| | | 8,620.58 |
| Net cash provided by operating activities | | 13,152.58 |
| **Cash flows from investing activites:** | | |
| Net cash provided by investing activities | | 0.00 |
| **Cash flows from financing activities:** | | |
| Net cash provided by financing activities | | 0.00 |
| Net increase (decrease) in cash | | 13,152.58 |
| Cash and cash equivalents, beginning of period | | 1,634.91 |
| Cash and cash equivalents, end of period | | $14,787.49 |

First United
Bank & Trust

12892 Garrett Highway
Oakland, MD 21550

1-888-692-2654
MyBank.com

MEMBER FDIC

Last statement: June 30, 2026
This statement: July 31, 2026
Total days in statement period: 31

DAVIS KITCHEN & TILE LLC
DKT RETAIL
831 VENTURE DR
MORGANTOWN WV 26508-7307

Page 1 of 5
[redacted]0062
( 0)

***MAKE EVERY PURCHASE COUNT WITH OUR SWIPE INTO SUMMER SWEEPSTAKES!*** *FROM JULY 1 THROUGH SEPTEMBER 30, SOAK UP REWARDS, CASH BACK OR* ***UNFORGETTABLE EXPERIENCES EACH TIME YOU TAP, SWIPE AND SPEND WITH*** *YOUR MY BANK VISA DEBIT CARD. EACH PURCHASE AUTOMATICALLY ENTERS* ***YOU FOR A CHANCE TO WIN ONE OF THREE SUMMER GRAND PRIZE PACKS! VISIT*** *MYBANK.COM/SWEEPS FOR DETAILS. MEMBER OF FDIC*

## My Elite Business Checking

| | | | |
|---|---|---|---|
| Account number | [redacted]0062 | Beginning balance | $2,663.31 |
| Low balance | $28.48 | Total additions | 51,033.51 |
| Average balance | $8,474.33 | Total subtractions | 48,552.40 |
| Avg collected balance | $8,474 | Ending balance | $5,144.42 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1107 | 07-20 | 968.57 | 1274 * | 07-17 | 1,330.45 |
| 1120 * | 07-17 | 1,125.27 | 1300 * | 07-27 | 968.57 |
| 1192 * | 07-03 | 968.57 | 1301 | 07-27 | 1,207.07 |
| 1193 | 07-03 | 1,225.07 | 1302 | 07-24 | 1,105.47 |
| 1194 | 07-03 | 1,168.10 | 1303 | 07-28 | 816.57 |
| 1195 | 07-06 | 1,089.87 | 1304 | 07-29 | 1,804.63 |
| 1196 | 07-14 | 816.57 | 1306 * | 07-29 | 1,000.00 |
| 1197 | 07-13 | 968.57 | 1308 * | 07-29 | 3,000.00 |
| 1198 | 07-13 | 1,287.47 | 63026 * | 07-03 | 587.28 |
| 1199 | 07-10 | 1,133.97 | | | |

*** Skip in check sequence**

DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 07-01 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 LOWES 00567<br>MORGANTOW WV XXXXXXXXXXXX7153 06-30-26 | 31.86 |
| 07-01 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 401134 ZOHO ZOHO BIGIN<br>WWW ZOHO CA XXXXXXXXXXXX7153 06-30-26 | 74.20 |
| 07-01 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 VERIZONWRLSS RTCCR<br>VB 800 922 0 FL XXXXXXXXXXXX7153 06-30-26 | 853.07 |
| 07-02 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 UPS 298338D79A5<br>800 811 1 GA XXXXXXXXXXXX7153 07-01-26 | 15.75 |
| 07-03 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 LOWES 00567<br>MORGANTOW WV XXXXXXXXXXXX7153 07-02-26 | 58.58 |
| 07-03 | ' Wire Transfer-Out<br>202607030040614 CHRISTOPHER COLLIN1213 E MURIEL ST F | 799.19 |
| 07-06 | ' Preauthorized Wd<br>IRS USATAXPYMT 260706<br>270658713464003 DAVIS KITCHEN & TILE L | 1,119.66 |
| 07-07 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 LOWES 00567<br>MORGANTOW WV XXXXXXXXXXXX7153 07-06-26 | 40.24 |
| 07-07 | ' Preauthorized Wd<br>NIC SERVICES Encova Ins 260707<br>888 859 6183 Davis Kitchen Til e LL | 788.00 |
| 07-08 | ' Preauthorized Wd<br>LIBERTY NATIONAL WSOBILLING 260707<br>DAVIS KITCHEN AND TILE | 321.36 |
| 07-10 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 LOWES 00567<br>MORGANTOW WV XXXXXXXXXXXX7153 07-09-26 | 61.55 |
| 07-10 | ' Wire Transfer-Out<br>202607100113171 CHRISTOPHER COLLIN1213 E MURIEL ST F | 799.19 |
| 07-10 | ' Preauthorized Wd<br>TSYS/TRANSFIRST MERCH FEES 260710<br>543684555987296 DAVIS KITCHEN AND TILE | 192.51 |
| 07-13 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 LOWES 00567<br>MORGANTOW WV XXXXXXXXXXXX7153 07-10-26 | 14.23 |
| 07-13 | ' Preauthorized Wd<br>DEUTSCH IMPORTS, SIGONFILE 260713<br>Davis Kitchen and Tile | 373.78 |

| Date | Description | Subtractions |
|---|---|---|
| 07-16 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 LOWES 00567<br>MORGANTOW WV XXXXXXXXXXXX7153 07-15-26 | 11.66 |
| 07-17 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 LOWES 00567<br>MORGANTOW WV XXXXXXXXXXXX7153 07-16-26 | 172.82 |
| 07-17 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 424818 VENMO *AMANDA FISH<br>ER VISA DIRE NY XXXXXXXXXXXX7153 07-17-26 1:52 PM | 180.00 |
| 07-17 | ' Wire Transfer-Out<br>202607170116163 CHRISTOPHER COLLIN1213 E MURIEL ST F | 799.19 |
| 07-17 | ' Preauthorized Wd<br>IRS USATAXPYMT 260717<br>270659820532772 DAVIS KITCHEN & TILE L | 1,101.22 |
| 07-20 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 403629 MORGANTOWN UTIL<br>304 292 8 WV XXXXXXXXXXXX7153 07-17-26 | 198.78 |
| 07-20 | ' Preauthorized Wd<br>COMM OF PA OB/OC INTERNET 260720<br>043000095782762 1400310000039406686520 | 100.00 |
| 07-20 | ' Preauthorized Wd<br>Secure Storage o 2123723403 260720<br>Christopher Collins | 1,440.00 |
| 07-20 | ' Preauthorized Wd<br>PIERPONT CENTER E-CHECK 260720<br>Davis Kitchen and Tile | 4,367.67 |
| 07-22 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 424818 VENMO *AMANDA FISH<br>ER VISA DIRE NY XXXXXXXXXXXX7153 07-22-26 1:58 PM | 22.50 |
| 07-22 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 TBE BRADFORD CHECK<br>S 800 323 8 IL XXXXXXXXXXXX7153 07-21-26 | 43.18 |
| 07-22 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 424818 VENMO *AMANDA FISH<br>ER VISA DIRE NY XXXXXXXXXXXX7153 07-22-26 12:18 PM | 112.50 |
| 07-22 | ' Preauthorized Wd<br>COMCAST-XFINITY CABLE SVCS 260722<br>Christopher *Collins | 1,239.79 |
| 07-22 | ' Preauthorized Wd<br>IPFS866-412-2560 IPFSPMTMDB 260722<br>871112 DAVIS KITCHEN AND TILE | 1,454.99 |
| 07-23 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 401134 WP WORDPRESS NSL74<br>3T5Z WORDPRESS CA XXXXXXXXXXXX7153 07-22-26 | 102.72 |
| 07-24 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 437735 BENNETT SUPPLY OF<br>PA 724 27417 PA XXXXXXXXXXXX7153 07-23-26 | 1,650.73 |

| Date | | Description | Subtractions |
|---|---|---|---|
| 07-24 | ' | Wire Transfer-Out<br>202607240127033 CHRISTOPHER COLLIN1213 E MURIEL ST F | 799.19 |
| 07-27 | ' | Preauthorized Wd<br>IRS USATAXPYMT 260727<br>270660860449285 DAVIS KITCHEN & TILE L | 1,101.22 |
| 07-29 | ' | POS Purchase<br>MERCHANT PURCHASE TERMINAL 449215 DAL TILE 169 PITT<br>SBURGH412 787 2 PAXXXXXXXXXXXX7153 07-28-26 | 980.05 |
| 07-29 | ' | POS Purchase<br>MERCHANT PURCHASE TERMINAL 443565 FERGUSON HOME<br>800 638 8 CA XXXXXXXXXXXX7153 07-28-26 | 1,362.58 |
| 07-29 | ' | POS Purchase<br>MERCHANT PURCHASE TERMINAL 443565 FERGUSON HOME<br>800 638 8 CA XXXXXXXXXXXX7153 07-28-26 | 2,627.89 |
| 07-29 | ' | Preauthorized Wd<br>M S INTERNATIONA 7146857500 260729<br>CHRISTOPHER COLLINS | 231.46 |
| 07-30 | ' | POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 LOWES 00567<br>MORGANTOW WV XXXXXXXXXXXX7153 07-29-26 | 148.12 |
| 07-31 | ' | POS Purchase<br>MERCHANT PURCHASE TERMINAL 401134 ZOHO ZOHO BIGIN<br>WWW ZOHO CA XXXXXXXXXXXX7153 07-30-26 | 74.20 |
| 07-31 | ' | POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 LOWES 00567<br>MORGANTOW WV XXXXXXXXXXXX7153 07-30-26 | 114.70 |

## CREDITS

| Date | | Description | Additions |
|---|---|---|---|
| 07-02 | ' | Deposit | 1,335.16 |
| 07-02 | ' | Preauthorized Credit<br>TSYS/TRANSFIRST CR CD ADJ 5436845559872964DA<br>VIS KITCHEN AND TILE CR CD ADJ 070 226 | 213.32 |
| 07-02 | ' | Preauthorized Credit<br>MERCHANT SVCS-TF MERC SV-TF 5436845559872964DA<br>VIS KITCHEN AND TILE MERC SV-TF070 226 | 8,596.74 |
| 07-06 | ' | POS Refund<br>MERCHANT REFUND TERMINAL 443565 FERGUSON HOME<br>800 638 8 CA XXXXXXXXXXXX7153 07-04-26 12:00 AM | 257.06 |
| 07-09 | ' | Preauthorized Credit<br>MERCHANT SVCS-TF MERC SV-TF 5436845559872964DA<br>VIS KITCHEN AND TILE MERC SV-TF070 926 | 1,433.34 |
| 07-13 | ' | Preauthorized Credit<br>MERCHANT SVCS-TF MERC SV-TF 5436845559872964DA<br>VIS KITCHEN AND TILE MERC SV-TF071 326 | 318.19 |
| 07-15 | ' | Deposit | 13,829.54 |
| 07-17 | ' | Deposit | 5,214.60 |

| Date | | Description | Additions |
|---|---|---|---|
| 07-20 | ' | Preauthorized Credit<br>MERCHANT SVCS-TF MERC SV-TF 5436845559872964DA<br>VIS KITCHEN AND TILE MERC SV-TF072 026 | 318.18 |
| 07-24 | ' | Deposit | 17,594.23 |
| 07-28 | ' | Deposit | 1,923.15 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 2,663.31 | 07-10 | 3,170.91 | 07-23 | 4,619.49 |
| 07-01 | 1,704.18 | 07-13 | 845.05 | 07-24 | 18,658.33 |
| 07-02 | 11,833.65 | 07-14 | 28.48 | 07-27 | 15,381.47 |
| 07-03 | 7,026.86 | 07-15 | 13,858.02 | 07-28 | 16,488.05 |
| 07-06 | 5,074.39 | 07-16 | 13,846.36 | 07-29 | 5,481.44 |
| 07-07 | 4,246.15 | 07-17 | 14,352.01 | 07-30 | 5,333.32 |
| 07-08 | 3,924.79 | 07-20 | 7,595.17 | 07-31 | 5,144.42 |
| 07-09 | 5,358.13 | 07-22 | 4,722.21 | | |

OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $84.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## CHANGE OF ADDRESS

Please notify us immediately if you need to change your address. To change your address, visit any local First United branch or you may call our Customer Care Center at 1-888-692-2654.

## HOW TO RECONCILE YOUR ACCOUNT

Please compare this statement with your records. If no error is reported within 60 days, the statement will be considered correct. Retain all receipts until your next statement is received and reconciled.

1. **List and total all outstanding checks or withdrawals including those still outstanding from previous statements. Also, list any other outstanding debits to your account that are in your register, but not on this statement, such as ATM withdrawals, debit card transactions or automatic payments.**
2. **Enter ending balance shown on the front of statement.**
3. **Add deposits and other credits not shown on this statement.**
4. **Total**
5. **Subtract the total of outstanding checks and debits as determined in step 1 above.**
6. **This figure should be your checkbook balance. If it does not agree, review the above steps and, if necessary, review your checkbook entries.**

| (1) OUTSTANDING CHECKS & OTHER DEBITS | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

| RECONCILEMENT | | |
|---|---|---|
| (2) | | |
| (3) | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| (4) | | |
| (5) | | |
| (6) | | |

ENTER ALL DEPOSITS AND WITHDRAWALS MADE DURING THE PERIOD UNTIL YOUR NEXT STATEMENT

| DATE | DESCRIPTION | INTEREST | DEPOSIT | WITHDRAWAL | BALANCE |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account, you may call us at 1-888-692-2654 to verify that the deposit has been made.

## CERTIFICATE OF DEPOSIT

If you have questions concerning your Certificate of Deposit, please contact your local community office or call our Customer Care Center at 1-888-692-2654.

## IMPORTANT INFORMATION ABOUT YOUR LINE OF CREDIT ACCOUNT

We figure the Interest Charge on your account by applying the daily periodic rate to the "AVERAGE DAILY BALANCE", then multiply by the number of days in the billing cycle. The annual percentage rate (APR) may vary. To get the "AVERAGE DAILY BALANCE" we take the beginning Principal Balance of your account each day, add any new advances and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "AVERAGE DAILY BALANCE".

Notify us of inaccurate information, we report to Consumer Reporting Agencies. Please notify us if we report any inaccurate information about your account to a consumer reporting agency. Your written notice describing the specific inaccuracy should be sent to us at the following address: 12892 Garrett Highway, Suite 4, Oakland, MD 21550.

## BILLING RIGHTS SUMMARY

*Notify us in case of errors or questions about your statement*

If you think your statement is incorrect or you need more information about a transaction on your statement, please call 1-888-692-2654 or visit your local community office. To dispute a payment, please write us on a separate sheet of paper at the following address: 12892 Garrett Highway, Suite 4, Oakland, MD 21550. We must hear from you no later than 60 days after we send you the first statement on which the error appeared. You may telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number;
- Specify in detail what you believe to be an error and the reasons you believe the billing error exists; along with the amount, date and type of error.

During our investigation, we cannot try to collect any amount you question, or report you as delinquent on the amount in question. We can continue to bill you for the amount you question, including finance charges and we can apply any unpaid amount against your credit limit. You do not have to pay any questioned amount while we are investigating but you are still obligated to pay the parts of your bill that are not in question.

EQUAL HOUSING LENDER Member FDIC

## ELECTRONIC FUNDS TRANSFER

Telephone our Customer Care Center at 1-888-692-2654 or write us at 12892 Garrett Highway, Oakland, MD 21550, as soon as possible, if you think your statement of receipt is wrong or if you need more information about the transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. If our investigation takes longer than 10 business days after we hear from you we will credit your account the amount that you think is in error, so you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

We will tell you the results within three business days after completing our investigation. If we decide there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## HOW TO AVOID OVERDRAFTS

We review our overdraft report daily and do not charge fees for overdrafts if the account balance is overdrawn $10 or less. We typically pay most checks for a fee. We also offer additional services to help you avoid overdrafts and keep your checking account in the black.

- **Link with savings –** Automatically pull funds from your savings account when your checking account goes negative. Transaction limits may apply.
- **Link with Personal Line of Credit –** You may apply for a Personal Credit Line (PCL). If you meet the underwriting standards, the PCL will be set up for you. You may then link your PCL to your checking account. If an overdraft occurs, a transfer will be made from your PCL to your checking account. There is an annual fee for a PCL.
- **Opt-Out of Overdraft Services** - If you've experienced repeated difficulty with overdrafts, First United Bank & Trust will honor your request to decline coverage of overdrafts (i.e. opt-out) resulting from any non-electronic transactions; such as checks. This opt-out means items presented against insufficient funds will be returned as applicable by law. Any previous "opt-in" request to our Standard Overdraft Protection services will be discontinued which may result in ATM or Point of Sale transactions being rejected or declined at the time of transaction. Customers are responsible for the return item charges from First United, as well as any charges from the merchant. Most customers prefer to avoid these additional charges and the embarrassment of declined payments, so this opt-out is intended as a last resort in special circumstances. This option may not result in a reduction of fees. Contact us at 1-888-692-2654 for information on how to opt-out entirely.

# Bank Reconciliation

08/14/26

Davis Kitchen and Tile LLC

## Bank Reconciliation

*1070 - FUBT - Retail Statement Date: 07/31/2026*

| Record# | Status | Trans# | Date | Payee/Description | Amount |
|---|---|---|---|---|---|
| **Adjustments** | | | | | |
| 77401 | Clear | 07212026 | 07/21/2026 | Fees | -75.95 |
| **Deposits** | | | | | |
| 77285 | Clear | 8152086 | 07/02/2026 | Del Greco | 213.32 |
| 77326 | Clear | 8152089 | 07/17/2026 | Payments | 318.18 |
| 77300 | Clear | 8152088 | 07/13/2026 | Payments | 318.19 |
| 77233 | Clear | 8152079 | 07/02/2026 | Payments | 1,335.16 |
| 77268 | Clear | 8152084 | 07/09/2026 | CC Payments | 1,433.34 |
| 77363 | Clear | 8152092 | 07/27/2026 | Payments | 1,923.15 |
| 77327 | Clear | 8152090 | 07/17/2026 | Payments | 5,214.60 |
| 77365 | | 8152093 | 07/31/2026 | Payments | 5,225.05 |
| 77235 | Clear | 8152080 | 07/02/2026 | CC Payments | 8,596.74 |
| 77299 | Clear | 8152087 | 07/15/2026 | Payments | 13,829.54 |
| 77372 | | 8152094 | 07/31/2026 | Payments | 14,084.97 |
| 77341 | Clear | 8152091 | 07/24/2026 | Payments | 17,594.23 |
| **Checks** | | | | | |
| 77274 | Clear | 07092026 | 07/09/2026 | Build.com | -257.06 |
| 77305 | Clear | 7333575444 | 07/16/2026 | LOWES | 11.66 |
| 77306 | Clear | 7333575444 | 07/14/2026 | LOWES | 14.23 |
| 77282 | Clear | 270658713464008 | 07/02/2026 | UPS | 15.75 |
| 77357 | Clear | 07222026 | 07/22/2026 | Bennett Designs | 22.50 |
| 77281 | Clear | 270658713464007 | 06/30/2026 | LOWES | 31.86 |
| 77283 | Clear | 07072026 | 07/07/2026 | LOWES | 40.24 |
| 77303 | Clear | 7102027 | 07/16/2026 | | 43.18 |
| 77280 | Clear | 07022026 | 07/02/2026 | LOWES | 58.58 |
| 77284 | Clear | 07092026 | 07/09/2026 | LOWES | 61.55 |
| 77277 | Clear | 270658713464006 | 07/01/2026 | Zoho | 74.20 |
| 77382 | Clear | 07312026 | 07/31/2026 | Zoho | 74.20 |
| 77318 | Clear | 270659820532773 | 07/17/2026 | PA Department of Revenue | 100.00 |
| 77355 | Clear | 07232026 | 07/23/2026 | | 102.72 |
| 77356 | Clear | 07222026 | 07/22/2026 | Bennett Designs | 112.50 |
| 77381 | Clear | 7333575444 | 07/31/2026 | LOWES | 114.70 |
| 77380 | Clear | 1313 | 07/30/2026 | LOWES | 148.12 |
| 77304 | Clear | 7333575444 | 07/16/2026 | LOWES | 172.82 |
| 77330 | Clear | 270659820532774 | 07/21/2026 | Bennett Designs | 180.00 |
| 77296 | Clear | 07102026 | 07/10/2026 | | 192.51 |
| 77321 | Clear | 07172026 | 07/17/2026 | MORGANTOWN UTILITY BOARD, CVPS | 198.78 |
| 77384 | Clear | 07282026 | 07/28/2026 | MSI | 231.46 |

Continued...

| Record# | Status | Trans# | Date | Payee/Description | Amount |
|---|---|---|---|---|---|
| 77271 | Clear | 06262026 | 07/09/2026 | | 321.36 |
| 77302 | Clear | 07132026 | 07/13/2026 | Glazzio Tile | 373.78 |
| 77273 | Clear | 07062026 | 07/06/2026 | Dreamline Shower Doors | 587.28 |
| 77272 | Clear | 7333575444 | 07/09/2026 | ENCOVA | 788.00 |
| 77225 | Clear | 1329 | 07/03/2026 | Christopher S Collins | 799.19 |
| 77289 | Clear | 1198 | 07/10/2026 | Christopher S Collins | 799.19 |
| 77308 | Clear | 1202 | 07/17/2026 | Christopher S Collins | 799.19 |
| 77333 | Clear | 1206 | 07/24/2026 | Christopher S Collins | 799.19 |
| 77359 | | 1310 | 07/31/2026 | Christopher S Collins | 799.19 |
| 77287 | Clear | 1196 | 07/09/2026 | Rugratz Flooring | 816.57 |
| 77352 | Clear | 1303 | 07/24/2026 | Rugratz Flooring | 816.57 |
| 77276 | Clear | 07012026 | 07/01/2026 | Verizon | 853.07 |
| 77361 | | 1312 | 07/31/2026 | Viktor Srenker | 922.05 |
| 77367 | | 1309 | 07/31/2026 | Real Wood | 950.00 |
| 77224 | Clear | 1328 | 07/03/2026 | Jessica A Engels | 968.57 |
| 77288 | Clear | 1197 | 07/10/2026 | Jessica A Engels | 968.57 |
| 77307 | Clear | 1201 | 07/17/2026 | Jessica A Engels | 968.57 |
| 77332 | Clear | 1205 | 07/24/2026 | Jessica A Engels | 968.57 |
| 77358 | | 1309 | 07/31/2026 | Jessica A Engels | 968.57 |
| 77379 | Clear | 07282026 | 07/28/2026 | Daltile | 980.05 |
| 77353 | Clear | 1306 | 07/28/2026 | Rugratz Flooring | 1,000.00 |
| 77168 | Clear | 1317 | 06/12/2026 | Viktor Srenker | 1,089.87 |
| 77313 | Clear | 270659820532772 | 07/17/2026 | IRS UNITED STATES TREASURY | 1,101.22 |
| 77338 | Clear | 270660860449285 | 07/27/2026 | IRS UNITED STATES TREASURY | 1,101.22 |
| 77335 | Clear | 1208 | 07/24/2026 | Viktor Srenker | 1,105.47 |
| 77229 | Clear | 270658713464003 | 07/06/2026 | IRS UNITED STATES TREASURY | 1,119.66 |
| 77310 | Clear | 1204 | 07/17/2026 | Viktor Srenker | 1,125.27 |
| 77291 | Clear | 1200 | 07/10/2026 | Viktor Srenker | 1,133.97 |
| 77227 | Clear | 1331 | 07/03/2026 | Viktor Srenker | 1,168.10 |
| 77360 | | 1311 | 07/31/2026 | Eric T Dalton | 1,191.47 |
| 77334 | Clear | 1207 | 07/24/2026 | Eric T Dalton | 1,207.07 |
| 77226 | Clear | 1330 | 07/03/2026 | Eric T Dalton | 1,225.07 |
| 77331 | Clear | 23607547183 | 07/21/2026 | Comcast | 1,239.79 |
| 77290 | Clear | 1199 | 07/10/2026 | Eric T Dalton | 1,287.47 |
| 77309 | Clear | 1203 | 07/17/2026 | Eric T Dalton | 1,330.45 |
| 77328 | Clear | 07212026 | 07/21/2026 | IPFS Corporation | 1,379.04 |
| 77311 | Clear | 07172026 | 07/17/2026 | SECURE STORAGE OF MORGANTOWN | 1,440.00 |
| 77337 | Clear | 07232026 | 07/23/2026 | BENNETT SUPPLY CO | 1,650.73 |
| 77343 | Clear | 1304 | 07/27/2026 | BENNETT SUPPLY CO | 1,804.63 |
| 77354 | Clear | 1308 | 07/28/2026 | Rugratz Flooring | 3,000.00 |
| 77349 | Clear | 07272026 | 07/27/2026 | Build.com | 3,990.47 |
| 77312 | Clear | 07172026 | 07/17/2026 | WHLR - Pierpont Center | 4,367.67 |
| 77345 | | 1307 | 07/27/2026 | BC STONE INC | 4,929.00 |

| #Dep | $Deposits | #Clear | $Clear | #Chk | $Checks | #Clear | $Clear |
|---|---|---|---|---|---|---|---|

Continued...

| Record# | Status | Trans# | Date | Payee/Description | | | Amount |
|---|---|---|---|---|---|---|---|
| 12 | 70,086.47 | 10 | 50,776.45 | 65 | 57,979.67 | 59 | 48,219.39 |

Statement Beginning Balance: 2,663.31

Statement Ending Balance: 5,144.42

Account Current Balance: -4,965.59